## South Boston Elderly Residences, Inc. *vs.* Gerald Moynahan.

No. 15-P-319.

Suffolk. November 2, 2015. - December 15, 2015.

Present: Agnes, Sullivan, & Blake, JJ.

*Practice, Civil,* Summary Process, Appeal, Dismissal of appeal, Assembly of record. *Summary Process,* Appeal. *Rules of Appellate Procedure.*

A Housing Court judge abused his discretion in allowing a motion to dismiss an appeal based on the appellant's ten-month delay in filing the trial transcript, where, in spite of the admission by the appellant's counsel that he intentionally delayed the filing of the transcript, the judge was bound by the cure provision of Mass.R.A.P. 10(c) to deem the filing of the transcript timely; furthermore, the appellee made no showing that the delay was prejudicial or violated public policy. [743-744]

SUMMARY PROCESS. Complaint filed in the Boston Division of the Housing Court Department on February 4, 2013.

A motion to dismiss the appeal was heard by *Jeffrey M. Winik,* J.

*A. Joseph Ross* for the tenant.
*W. Paul Needham* for the landlord.

BLAKE, J. Following the entry of judgment in a summary process action in the Boston Division of the Housing Court Department, the defendant tenant, Gerald Moynahan, filed a notice of appeal from the judgment. More than one year later, the plaintiff landlord, South Boston Elderly Residences, Inc. (SBER), moved to dismiss the appeal, citing Moynahan's delay in filing the trial transcript with the court. The motion was allowed, and this appeal followed. We reverse.

1. *Procedural background.* On October 28, 2013, Moynahan's notice of appeal relating to the underlying judgment was filed with the court. On November 25, 2013, Moynahan through counsel (counsel) ordered a copy of the recording of the trial, which the court received on December 2, 2013, and so notified counsel that day. On January 21, 2014, counsel retrieved the copy and sent it to be transcribed. A dispute arose between the transcriber

and counsel as to who would file the transcript with the court. The transcriber ultimately refused to file the transcript, contrary to Mass.R.A.P. 8(b)(3)(iv), as appearing in 388 Mass. 1106 (1983). On February 18, 2014, the transcription was completed and delivered to counsel. Rather than filing the transcript when he received it from the transcriber, counsel decided to wait until after he recovered from a scheduled surgery to file it.[1] Counsel eventually filed the transcript with the court on December 12, 2014. On December 17, 2014, SBER filed a motion to dismiss the appeal for undue delay pursuant to Mass.R.A.P. 9(c), as amended, 417 Mass. 1601 (1994), and Mass.R.A.P. 10(c), as amended, 417 Mass. 1602 (1994). After a hearing, a judge allowed the motion, on the ground that counsel had committed inexcusable neglect by purposely delaying the filing of the transcript to control the timing of the appeal. Moynahan filed a timely notice of appeal from the order dismissing his appeal.

2. *Discussion.* It is without question that the Rules of Appellate Procedure "put the responsibility for expediting the appeal squarely on the appellant." *Mailer* v. *Mailer,* 387 Mass. 401, 407 (1982). See *Scheuer* v. *Mahoney,* 80 Mass. App. Ct. 704, 709 (2011). Rule 9(c) outlines a civil appellant's duties in relation to assembly of the record on appeal, including the immediate delivery of the transcript to the clerk. Rule 10(c) provides:

> "If any appellant in a civil case shall fail to comply with Rule 9(c) or Rule 10(a)(1) or (3), the lower court may, on motion with notice by any appellee, dismiss the appeal, but only upon a finding of inexcusable neglect; otherwise, the court shall enlarge the appellant's time for taking the required action. If, prior to the lower court's hearing such motion for noncompliance with Rule 9(c), the appellant shall have cured the noncompliance, the appellant's compliance *shall* be deemed timely" (emphasis supplied).

See *Neuwirth* v. *Neuwirth,* 85 Mass. App. Ct. 248, 256 (2014). Thus, the rules contemplate a situation in which an appellant commits inexcusable neglect but nevertheless escapes dismissal by virtue of the compulsory language of the cure provision. See *ibid.* Given the liberality of the cure provision, in *Neuwirth* we

---

[1]Counsel received the transcript before he was to undergo spinal surgery. Anticipating a significant absence from his office following surgery, he decided to postpone filing the transcript until his return to work.

cautioned that, to avoid unnecessary delay, appellees must remain vigilant in "policing the progress of an appeal" and should be willing to "nudge an appellant along" if need be. *Id.* at 257.

Here, counsel, during the hearing on the motion to dismiss, was candid in his explanation to the judge as to the reasons for the delay in filing the transcript, and admitted that, in so acting, he was relying on the strict language of the cure provision. See note 2, *infra*. While we do not condone counsel's manipulation of the appellate timeline for his own personal reasons,[2] he is correct that, regardless of his motivations, the judge was bound, by the language of rule 10(c), to deem the filing of the transcript timely. See *Kaufman* v. *Buckley*, 285 Mass. 83, 86 (1933) ("Individual judges have no power to dispense with rules of court lawfully adopted"); *Commonwealth* v. *Brown*, 395 Mass. 604, 606 (1985).

Furthermore, we observe that SBER was not without a remedy. While it complains about the approximate ten months that passed from when counsel received the transcript to when he filed it with the court, SBER took no steps to address the noncompliance. Also, SBER has made no showing that the delay compromised its position as to the appeal or caused it to suffer prejudice. In fact, the record reflects that Moynahan continued to pay rent through the time of the hearing on SBER's motion to dismiss. SBER's claims that the actions of counsel are per se prejudicial and violate public policy are without record support or support in the rules.

3. *Conclusion.* In the absence of an amendment to the Rules of Appellate Procedure, dismissal of the appeal was an abuse of discretion. We accordingly reverse the order dismissing the appeal, reinstate the notice of appeal, and direct the clerk of the Boston Division of the Housing Court Department to forthwith complete assembly of the record.

*So ordered.*

---

[2]Counsel acknowledged the better course would have been to promptly file the transcript and seek a stay of the proceedings based on his medical status.